**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          **4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **iPic Entertainment Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  See Rider 1** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **82-3129582** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** |

**Principal place of business**

**433 Plaza Real, Suite 335**
**Boca Raton, FL 33432**
Number, Street, City, State & ZIP Code

**Palm Beach**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.ipic.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **iPic Entertainment Inc.**                                    Case number (*if known*) _____
_____
Name

7. **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
__5121__

8. **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

■ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | _____ | | _____ | | _____ | |
| | _____ | | _____ | | _____ | |

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | Debtor | **See Rider 2** | | Relationship | **Affiliate** |
|---|---|---|---|---|---|
| | District | **Delaware** | When _____ | Case number, if known | |

| Debtor | iPic Entertainment Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | iPic Entertainment Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/05/2019
              MM / DD / YYYY

X _____        **Hamid Hashemi**
Signature of authorized representative of debtor        Printed name

Title    **President and Chief Executive Officer**

**18. Signature of attorney**

X _____        Date    08/05/2019
Signature of attorney for debtor                    MM / DD / YYYY

**Peter J. Keane**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**919 N. Market Street**
**17th Floor**
**Wilmington, DE 19899**
Number, Street, City, State & ZIP Code

Contact phone    **302-652-4100**        Email address    **pkeane@pszjlaw.com**

**5503 DE**
Bar number and State

**Rider 1 to Voluntary Petition**

**All Names Used in Last 6 Years**

Big Daddy's Brew and Que
City Perch
iPic Entertainment
iPic Theatres
The Tuck Room
The Tuck Room Tavern
Tanzy

**Rider 2 to Voluntary Petition**

On the date hereof, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code.  Contemporaneously with the filing of their petitions, the Debtors filed a motion requesting an order authorizing joint administration of the cases with that of iPic-Gold Class Entertainment, LLC, the Lead Debtor for administrative purposes only.


iPic Entertainment Inc.
iPic-Gold Class Entertainment, LLC
iPic Gold Class Holdings LLC
iPic Media LLC
iPic Texas, LLC
Delray Beach Holdings, LLC

2

**Official Form 201A (12/15)**

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
### District of Delaware

In re    __iPic Entertainment Inc.__                 Debtor(s)      Case No. _____

                                                                         Chapter    __11__

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is    __001-38380__ .

2. The following financial data is the latest available information and refers to the debtor's condition on    __May 15, 2019__ .

   a. Total assets                                       $                    156,969,000.00

   b. Total debts (including debts listed in 2.c., below)       $                    290,860,000.00

   c. Debt securities held by more than 500 holders:

| | | | | | Approximate number of holders: |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |

   d. Number of shares of preferred stock                      0                   0

   e. Number of shares common stock                   11,593,706          444

     Comments, if any:

3. Brief description of Debtor's business:
   **The company operates casual restaurants, farm-to-glass full-service bars, and theater auditoriums with in-theater dining.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
   **Village Roadshow Attractions USA Inc., Teachers' Retirement System of Alabama, Hashemi Holdings, Employees' Retirement System of Alabama and Regal/ATOM Holdings LLC**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

# SECRETARY'S CERTIFICATE

## OF

## IPIC ENTERTAINMENT INC.

_____ August 1 , 2019

     The undersigned hereby certifies that he is the duly elected and qualified acting Secretary of the iPic Entertainment Inc., a Delaware corporation (the "***Company***"), and further certifies in such capacity that attached hereto as **Exhibit A** is a true, complete and correct copy of resolutions of the board of directors of the Company.  Such resolutions have not been amended, modified or rescinded since their adoption and remain in full force and effect as of the date hereof.

     **IN WITNESS WHEREOF**, the undersigned has executed this Secretary's Certificate as of the date first set forth above.

_____
Paul Safran
Secretary

## EXHIBIT A

**Resolutions of Board of Directors of**

**iPic Entertainment Inc.**

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## IPIC ENTERTAINMENT INC.
### (a Delaware corporation)

The members of the Board of Directors (the "**Board**") of iPic Entertainment Inc., a Delaware corporation (the "**Company**"), adopt the following resolutions.

WHEREAS, the Board has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board has reviewed the historical performance of the Company, the market for the Company's products and services, and the current and long-term liabilities of the Company;

WHEREAS, the Board has, over the last several months, reviewed the materials presented to it by the management of and the advisors to the Company regarding the possible need to undertake a financial and operational restructuring of the Company;

WHEREAS, the Board has analyzed each of the financial and strategic alternatives available to it and the impact of the foregoing on the Company's business and its stakeholders;

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, stockholders and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**");

RESOLVED FURTHER, that the officers of the Company (each, an "**Authorized Officer**") be, and each of them hereby is, authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable and proper in connection with the Company's chapter 11 case, which include, but is not limited to, selling all or substantially all of the Company's assets or restructuring its financial obligations pursuant to confirmation of a chapter 11 plan;

RESOLVED FURTHER, that the Authorized Officers, on behalf of the Company, are authorized and empowered to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("**PSZ&J**") as bankruptcy counsel  to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

RESOLVED FURTHER, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the services of Aurora Management Partners as the Company's financial advisor, effective as of the date the petition is filed, and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate

3

retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of Aurora Management Partners;

RESOLVED FURTHER, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the services of Stretto as the Company's claims, noticing, solicitation agent and administrative advisor, effective as of the date the petition is filed, and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of Stretto;

RESOLVED FURTHER, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to hire a chief restructuring officer ("*CRO*") acceptable to the Authorized Officers, and the firm at which such a CRO is employed, to assist it in the execution of its day to day duties as CRO. The CRO, subject to oversight of the Board will lead the Company restructuring efforts along with the Company's advisors, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to hire the CRO and its affiliated firm;

RESOLVED FURTHER, that the Authorized Officers of the Company be, and hereby are, authorized and empowered to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the chapter 11 case and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED FURTHER, that the Authorized Officers, on behalf of the Company, be, and hereby are, authorized and directed, to the extent necessary, to obtain financing, including, without limitation, under one or more debtor-in-possession credit facilities, and post-petition use of cash collateral according to the terms negotiated, or to be negotiated, by the management of the Company; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute any appropriate agreements and related ancillary documents;

RESOLVED FURTHER, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case;

RESOLVED FURTHER, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to the develop, file and seek confirmation of a chapter 11 plan and related disclosure statement;

RESOLVED FURTHER, that any and all actions heretofore taken by any Authorized Officer or the directors of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects; and

RESOLVED FURTHER, that the foregoing resolutions be filed with the records of the meetings of the Board.

**Fill in this information to identify the case:**

Debtor name   **iPic Entertainment Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an
    amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration   **Corporate Ownership Statement, List of Equity Holders, Creditor Matrix Certification**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   08/05/2019          X _____
                                    Signature of individual signing on behalf of debtor

                                    **Hamid Hashemi**
                                    Printed name

                                    **President and Chief Executive Officer**
                                    Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  iPic Entertainment Inc.

United States Bankruptcy Court for the:  District of Delaware

_(State)_

Case number (If known):  19-_____

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims (on a consolidated basis) and Are Not Insiders  **12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1. Yetter Coleman LLP 811 Main Street, Suite 4100 Houston, TX 77002 | Tel: (713) 632-8000 Fax: (713) 632-8002 Email: info@yettercoleman.com | Professional Services | | | | $2,839,357.00 |
| 2. Class Action Claimants KJT Law Group LLP Vache A. Thomassian 230 North Maryland Ave. Suite 306 Glendale, CA 91206-4281  Adams Employment Counsel Christopher A. Adams 4740 Calle Carga Camarillo, CA 93012 | KJT Law Group LLP Vache A. Thomassian Tel: (818) 507-8525 Emal: vache@kjtlawgroup.com  Adams Employment Counsel Christopher A. Adams Tel: (818) 425-1437 Email: ca@adamsemploymentcounsel.com | Settlement | Contingent | | | $1,500,000.00 |
| 3. Walt Disney Studio Pictures PO Box 732554 Dallas, TX 75373  Walt Disney Studio Pictures 500 South Buena Vista Street Burbank, CA 91521 | Sandy Moruzzi Tel: (818) 840-1940 Email sandy.moruzzi@disney.com | Trade Debt | | | | $1,339,549.00 |

Debtor  iPic Entertainment Inc.
        Name

Case number (if known) 19-

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 4. Superl Sequoia Limited Unit 612, 6/F Tower 1 833 Cheung Sha Wan Road Kowloon,  Hong Kong | Tel: +852 3104 3000 Email: info@superl.com.hk | Trade Debt | | | | $911,595.00 |
| 5. Sysco 1390 Enclave Parkway Houston , TX 77077-2099 | Tel: (281) 584-1390 Email creditcentral@sbs.sysco.com | Trade Debt | | | | $798,457.00 |
| 6. Sony Pictures PO Box 840550 Dallas, TX 75284-0550  Sony Pictures 10202 West Washington Blvd Culver, City CA 90232 | Robin Kittrell Tel: (310) 244-8770 Email Robin_Kittrell@spe.sony.com | Trade Debt | | | | $688,723.00 |
| 7. TDC Fort Lee LLC c/o Lincoln Eastern Management Corp 2030 Hudson Street Unit 520 Fort Lee, NJ 07024 | Tel: (201) 947-2111 Email hudsonlights@lincolnapts.com | Rent | | | | $354,366.00 |
| 8. Ecostruction LLC 946 NE 80th Street Miami, FL 33138 | Sam Modzelewski Tel: (305) 788-7483 Email: sam@ecostruction.us  Jeff Grueninger Tel: (786) 853-1726 Email: Jeff@ecostruction.us | Trade Debt | | | | $320,614.00 |

Debtor    iPic Entertainment Inc.
Name

Case number (if known) 19-

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9. River Town Square Regency, LLC C/o Regency Centers Corporation PO Box 844235 Boston, MA 02284-4235 <br><br> Regency Centers One Independent Drive Suite 114 Jacksonville, FL 3220-5019 <br><br> Regency Centers 28 Church Lane, 2nd Floor Westport, CT 06880 | Michael McAndrews Tel: (203) 635-5580 Email MichaelMcAndrews@regencycenters.com | Trade Debt | | | | $302,672.00 |
| 10. Hodges & Associates, PLLC 13642 Omega Road Dallas, TX 75244-4514 | Gerald Luecke, President Tel: (972) 387-1000 Email: info@hodgesusa.com | Professional Services | | | | $292,831.00 |
| 11. SDQ Fee, LLC 15059 N. Scottsdale Rd Suite 205 Scottsdale, AZ 85254 <br><br> SDQ Fee, LLC c/o WP Glimcher 180 E. Broad Street, 21st Floor Columbus, OH 43215 | Greg Zimmerman Tel: (614) 887-5887 Tel: (614) 621-9000 Email greg.zimmerman@washingtonprime.com | Rent | | | | $267,580.00 |
| 12. Integrated Media System DBA Be Media 9729 Lurline Ave Chatsworth, CA 91311 | Tel: (310) 725-8500 Email: letstalk@bemedia.com | Trade Debt | | | | $196,072.00 |
| 13. Crowe LLP 320 E Jefferson Blvd South Bend, IN 46624 | Tel: (574) 232-3992 Fax: (574) 236-8692 | Professional Services | | | | $155,937.00 |

| Debtor | iPic Entertainment Inc. | | Case number (if known) | 19- | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 14. Federal Realty Investment Trust Lock Box #9320 PO Box 8500 Philadelphia, PA 19178-9320 Federal Realty Investment Trust 1626 E. Jefferson St. Rockville, MD 20852 | Tel: (301) 998-8100 Tel: (443) 219-1820 Email IR@federalrealty.com | Rent | | | | $152,520.00 |
| 15. ID & Design International, Inc. 5100 North Dixie Highway Fort Lauderdale, FL 33334 | Casie Idle Tel: (954) 566-2828 Email: casie@issidesign.com | Professional Services | | | | $149,504.00 |
| 16. Universal Film Exchanges PO BOX: 848270 Dallas, TX 75284-8270 Bank Of America Lockbox Services 1950 N Stemmons Fwy Ste 5010, Lockbox# 848270 Dallas, TX 75207-3199 | Carla Ortiz Tel: (469) 484-9600 Email carla.ortiz@nbcuni.com | Trade Debt | | | | $124,740.00 |
| 17. Paramount Pictures / Dreamworks P.O. Box 748774 Los Angeles, CA 90074-8774 Paramount Pictures / Dreamworks 5515 Melrose Ave, Los Angeles, CA 90038 | Beth Ozburn Tel: (212) 258-6000 Email beth.ozburn@viacom.com | Trade Debt | | | | $122,196.00 |
| 18. Schindler Elevator Corporation U.S. Headquarters 20 Whippany Road Morristown, NJ 07960 | Tel: (973) 397-6500 | Trade Debt | | | | $120,266.00 |

Debtor    iPic Entertainment Inc.
Name

Case number (if known) 19-

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 19. Softeq Development Corporation 1155 Dairy Ashford Suite 125 Houston, TX 77079 | Tel: (281) 552-5000 Email: info@softeq.com | Trade Debt | | | | $118,100.00 |
| 20. Stainless Fixtures Inc 1250 E Franklin Avenue Pomona, CA 91766 | Tel: (909) 622-1615 | Trade Debt | | | | $113,790.00 |
| 21. Jackson Lewis PC 225 Broadway Suite 2000 San Diego CA 92101 | David G. Hoiles, Jr. Managing Principal Tel: (619) 573-4900 Fax: (619) 573-4901 Email: david.hoiles@jacksonlewis.com | Professional Services | | | | $109,460.00 |
| 22. Delray Beach 4th & 5th Avenue LLC 136 Brookline Avenue Boston, MA 2215 | Samuels & Associates Management LLC Tel: (617) 247-3434 Fax: (617) 247-8788 info@samuelsre.com | Rent | | | | $98,070.00 |
| 23. Driscoll Foods 174 Delawanna Ave Clifton, NJ 07014 | P. Carson Tel: (973) 672-9400 Email pcarson@driscollfoods.com | Trade Debt | | | | $93,944.00 |
| 24. Spencer Stuart 355 Alhambra Cir Suite 1300 Coral Gables, FL 33134 | David Mac Eachern Tel: (305) 443-991 dmaceachern@spencerstuart.com | Professional Services | | | | $91,666.00 |
| 25. IPFS Corporation P.O. Box 730223 Dallas, TX 75373-0223 | Vera Kagan, Assoc. General Counsel Tel: (816) 627-0500 | Insurance | | | | $88,842.00 |
| 26. AVCO Center Corporation 10850 Wilshire Blvd Ste 1050 Los Angeles, CA 90024 | Bob yari, President Tel: (310) 689-1651 | Professional Services | | | | $88,667.00 |
| 27. Cardlytics Inc. 675 Ponce de Leon Ave NE Suite 6000 Atlanta, GA 30308 | Scott D. Grimes, CEO Tel: (888) 798-5802 | Trade Debt | | | | $87,072.00 |

Debtor    iPic Entertainment Inc.
_____
Name

Case number (if known) 19-_____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 28. Lane Valente Industries 20 Keyland Court Bohemia, NY 11716 | Tel: (613) 454-9100 | Trade Debt | | | | $86,205.00 |
| 29. America's Escape Game 8723 International Dr. Orlando, FL 32819 | Jim Llewllyn, COO Tel: (407) 412-5585 | Trade Debt | | | | $85,000.00 |
| 30. Village FV Ltd c/o LPC Retailing Accounting, 2000 McKinney Ave STE 1000 Dallas TX 75012 027 | Dennis Streit, CFO Tel: (214) 740-3300 Fax: (214) 740-3313 | Rent | | | | $85,000.00 |

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| iPic Entertainment, Inc. | Case No. 19-_____ (____) |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the Debtor, certifies that the following is a corporation other than the Debtor, or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1.

☐ None [*check if applicable*]

Name:     Village Roadshow Attractions USA Inc.
Address:  100 N. Crescent Drive, Suite 323
          Beverly Hills, CA 90210


Name:     Teachers' Retirement System of Alabama
Address:  201 South Union Street
          Montgomery, AL 36104


Name:     Hashemi Holdings, LLC
Address:  433 Plaza Real, Suite 335
          Boca Raton, FL 33431

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| iPic Entertainment, Inc. | Case No. 19-_____ (___) |
| Debtor. | |

## LIST OF EQUITY SECURITY HOLDERS[1]

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ABDOLALI HASHEMI<br>21 COMPASS ISLE<br>FT LAUDERDALE, FL 33308 | B | 5,675 | 0.0489% |
| ABHINAV TRIVEDI<br>8230 MALLOW MIRROR LN<br>LAND O LAKES, FL 34637-7639 | A | 190 | 0.0016% |
| ABHISHEK SHARMA<br>1206 NORTH STONEMAN AVENUE 15<br>ALHAMBRA, CA 91801-1000 | A | 25 | 0.0002% |
| ADAM SCOTT FOSHEE<br>9103 PIPER RIDGE CT<br>LANHAM, MD 20706-3380 | A | 44 | 0.0004% |
| ADORA CHERRY<br>15620 RIVERSIDE DRIVE WEST APT15H<br>NEW YORK, NY 10032-7010 | A | 26 | 0.0002% |
| AFTIN HAYMON<br>1506 ENVEE DRIVE<br>BOLINGBROOK, IL 60490-6587 | A | 25 | 0.0002% |
| AFUA WILSON<br>13755 SOUTHGATE STREET<br>SPRINGFIELD GARDENS, NY 11413-2628 | A | 50 | 0.0004% |
| AG INVESTMENTS LIMITED PARTNERSHIP<br>3100 NORTH OCEAN BLVD APT 2301<br>FT LAUDERDALE, FL 33308-7193 | B | 24,324 | 0.2098% |
| AJAY BIJLI<br>9 PALAM MARG<br>VASANT VIHAR 110057<br>NEW DELHI,   INDIA | A | 13,321 | 0.1149% |

---

[1] Information as of May 15, 2019.

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALAN RUIZ<br>2918 FUHRMAN AVE EAST LOWER UNIT<br>SEATTLE, WA 98102-3865 | A | 50 | 0.0004% |
| ALBERT DONALDSON<br>8095 NW 71ST COURT<br>TAMARAC, FL 33321-2763 | A | 25 | 0.0002% |
| ALDINE WILLIAMS<br>14446 MORENO AVE<br>HOUSTON, TX 77045-6564 | A | 25 | 0.0002% |
| ALEJANDRA VERASTEGUI<br>6240 W 3RD ST APT 207<br>LOS ANGELES, CA 90036-7615 | A | 25 | 0.0002% |
| ALEX ARCHER<br>4 FULLER AVENUE<br>ARDSLEY, NY 10502-2110 | A | 25 | 0.0002% |
| ALEX REID<br>109 NE 16TH STREET<br>DELRAY BEACH , FL 33444 | A | 5,803 | 0.0501% |
| ALEXANDER HASHEMI IRREV INV TRUST<br>DTD 10/12/17 MELISSA ACKERMAN TTEE<br>3109 STIRLING RD SUITE 200<br>FT LAUDERDALE, FL 33312-6558 | B | 100,000 | 0.8625% |
| ALEXANDRA SANCHEZ<br>7085 NOVA DRIVE #322<br>DAVIE, FL 33317-8112 | A | 38 | 0.0003% |
| ALLYSON GRAY<br>264 WATER STREET 6A<br>NEW YORK, NY 10038-1741 | A | 50 | 0.0004% |
| AMBROSE PHILLIPS<br>14644 LONDON LN<br>BOWIE, MD 20715-2556 | A | 25 | 0.0002% |
| AMELIA FRENCH<br>3311 13TH ST NE<br>WASHINGTON, DC 20017-4016 | A | 30 | 0.0003% |
| AMY PIERCE<br>1129 N RIVERFRONT BLVD<br>DALLAS, TX 75207-4202 | A | 50 | 0.0004% |
| ANA SALMON<br>3312 181ST PL NE<br>REDMOND, WA 98052-5933 | A | 54 | 0.0005% |
| ANDREW BERGEN<br>66 WALDWICK AVE<br>WALDWICK, NJ 07463-2252 | A | 25 | 0.0002% |
| ANDREW ESSEX<br>100 JAY STREET #19A<br>BROOKLYN, NY 11201-1574 | A | 31,159 | 0.2688% |
| ANDRIENNE MORRIS<br>384 WILDROSE AVENUE<br>BERGENFIELD, NJ 07621-3410 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANGELA KENZSLOWE<br>3719 E BRANHAM LANE<br>PHOENIX, AZ 85042-7308 | A | 25 | 0.0002% |
| ANN YARD<br>201 FISK PLACE<br>MASSAPEQUA, NY 11758-7013 | A | 270 | 0.0023% |
| ANTA CISSE-GREEN<br>609 SHERIDAN AVENUE<br>ROSELLE, NJ 07203-2237 | A | 25 | 0.0002% |
| ANTHONY SHINHOSTER JR<br>18101 NW 42ND CT<br>MIAMI GARDENS, FL 33055-3305 | A | 25 | 0.0002% |
| ANTOINE WILLIAMS<br>15480 PAXTON AVENUE<br>SOUTH HOLLAND, IL 60473-1946 | A | 25 | 0.0002% |
| APRIL HORTON<br>795 SOUTH OAK DRIVE<br>BRONX, NY 10467-6557 | A | 25 | 0.0002% |
| ARACELI VILLANUEVA<br>16420 NE 35 AV<br>NORTH MIAMI BEACH, FL 33160-4111 | A | 27 | 0.0002% |
| ARTANYA MILLS<br>5151 EDLOE STREET #2302<br>HOUSTON, TX 77005-1174 | A | 25 | 0.0002% |
| ARTHUR SUE<br>1506 RAINFOREST<br>WEST COVINA, CA 91790-5701 | A | 100 | 0.0009% |
| AVA PITTS<br>13007 ISAAC DUCKETT ROAD<br>BOWIE, MD 20721-3285 | A | 25 | 0.0002% |
| BARBARA BARTUSCH-CASKEY<br>3110 N OCEAN BLVD<br>GULF STREAM, FL 33483-7368 | A | 25 | 0.0002% |
| BARBARA GUERRA<br>21301 RESOURCE ROAD<br>PFLUGERVILLE, TX 78660-2387 | A | 50 | 0.0004% |
| BART FEDERICI<br>8308 WILLOW WEST DRIVE<br>WILLOW SPRINGS, IL 60480-1142 | A | 550 | 0.0047% |
| BELINDA STEVENSON<br>1834 SCAFFOLD WAY<br>ODENTON, MD 21113-2932 | A | 25 | 0.0002% |
| BEN LEUNG<br>9 62ND STREET 3N<br>WEST NEW YORK, NJ 07093-4078 | A | 25 | 0.0002% |
| BENJAMIN DEJESUS<br>6767 COLLINS AVENUE 1501<br>MIAMI BEACH, FL 33141-3266 | A | 1,000 | 0.0086% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BENNETT SILVER<br>217 VAN SAUN DRIVE<br>RIVER EDGE, NJ 07661-1715 | A | 40 | 0.0003% |
| BERENISE VASQUEZ<br>100 PARK PLAZA DR APT1439<br>SECAUCUS, NJ 07094-3639 | A | 25 | 0.0002% |
| BERTINA TALLAKSEN<br>2 FELSHIRE LANE<br>PALM COAST, FL 32137-9248 | A | 25 | 0.0002% |
| BETTINA PATTERSON<br>3331 PARKWOOD DR<br>HOUSTON, TX 77021-1138 | A | 25 | 0.0002% |
| BOJAN PETRESKI<br>532 SECOND AVENUE FLOOR 2<br>LYNDHURST, NJ 07071-1511 | A | 25 | 0.0002% |
| BONIFACIO RENTERIA<br>6435 W NEW PROVIDENCE RD<br>LAKE WORTH, FL 33462-6883 | A | 50 | 0.0004% |
| BONITA BECKHAM<br>405 CHRISTI LANE<br>PRINCETON, TX 75407-4405 | A | 50 | 0.0004% |
| BRADFORD C BANTA REVOCABLE TRUST<br>DTD 2/5/90 BRADFORD C BANTA TTEE<br>1409 MIDDLE RIVER DRIVE<br>FORT LAUDERDALE, FL 33304-1525 | A | 6,757 | 0.0583% |
| BRANDON MILTON-BAPTISTE<br>1530 PENNSYLVANIA AVENUE 9A<br>BROOKLYN, NY 11239-2606 | A | 25 | 0.0002% |
| BRETT SOBLE<br>3098 NW 26TH CT<br>BOCA RATON, FL 33434-3647 | A | 26 | 0.0002% |
| BRIAN ALEXANDER<br>1512 W 125TH ST<br>LOS ANGELES, CA 90047-5329 | A | 25 | 0.0002% |
| BRIAN STARK<br>38 JACKSON DRIVE<br>CRESSKILL, NJ 07626-1731 | A | 500 | 0.0043% |
| BRIANNA BRANCH<br>121 W 115TH STREET APT 206<br>NEW YORK, NY 10026-2954 | A | 25 | 0.0002% |
| BRIDGETTE WASHINGTON<br>5947 GOLDEN NECTAR CT<br>CORONA, CA 92880-8615 | A | 27 | 0.0002% |
| BRITTANY SUTTON<br>2500 BISCAYNE BLVD APT 904<br>MIAMI, FL 33137-4568 | A | 10 | 0.0001% |
| BROOKE SWINT<br>9851 NW 47TH DR<br>CORAL SPRINGS, FL 33076-2601 | A | 30 | 0.0003% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAPATORIA WILSON<br>10809 S HALE<br>CHICAGO, IL 60643-3335 | A | 25 | 0.0002% |
| CARL SHEDD<br>8108 STEAMERS LANE<br>FRISCO, TX 75035-7327 | A | 125 | 0.0011% |
| CARLISA BURT<br>18323 THICKET GROVE RD<br>HOUSTON, TX 77084-7597 | A | 25 | 0.0002% |
| CARMEN COSTEN<br>11405 DURYEA DRIVE<br>POTOMAC, MD 20854-3116 | A | 25 | 0.0002% |
| CARMEN ROSS<br>819 FERRARA CIRCLE UNIT B<br>TEMPLE, TX 76502-0041 | A | 27 | 0.0002% |
| CAROL PORCHO<br>13960 GUIDERA DR<br>RANCHO CUCAMONGA, CA 91739-5115 | A | 25 | 0.0002% |
| CAROLYN JONES<br>15004 SADDLE CREEK DRIVE APT B<br>BURTONSVILLE, MD 20866-2211 | A | 25 | 0.0002% |
| CASSANDRA ILLIDGE<br>7333 NEW HAMPSHIRE AVENUE 518<br>TAKOMA PARK, MD 20912-6962 | A | 25 | 0.0002% |
| CASSANDRA SMITH<br>2434 NW 135 STREET<br>MIAMI, FL 33167-1358 | A | 300 | 0.0026% |
| CATHERINE FISHER<br>7840 161ST ST EAST<br>PUYALLUP, WA 98375-7502 | A | 27 | 0.0002% |
| CATHERINE M BANTA REVOCABLE TRUST<br>DTD 2/5/90 CATHERINE M BANTA TTEE<br>1409 MIDDLE RIVER DRIVE<br>FORT LAUDERDALE, FL 33304-1525 | A | 6,757 | 0.0583% |
| CATHERINE SYLVESTER<br>750 LEFFERTS AVE D9<br>BROOKLYN, NY 11203-1223 | A | 25 | 0.0002% |
| CECILIA LANCASTER<br>4861 NW 18TH AVENUE<br>POMPANO BEACH, FL 33064-1009 | A | 81 | 0.0007% |
| CEDE & CO (FAST ACCOUNT)<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK , NY 10004-1408 | A | 1,097,313 | 9.4647% |
| CELESTINO DIAZ<br>1425 BRICKELL AVENUE 59B<br>MIAMI, FL 33131-3412 | A | 200 | 0.0017% |
| CHANTELLE GYAMFI<br>3555 BAINBRIDGE AVENUE APT 7A<br>BRONX, NY 10467-1460 | A | 26 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES & BARBARA MITCHELL<br>5415 CASA MARTIN DR<br>KATY, TX 77449-1638 | A | 25 | 0.0002% |
| CHARLES HEBERT<br>13513 MOURA CV<br>PFLUGERVILLE, TX 78660-5820 | A | 25 | 0.0002% |
| CHARLES WILLIAMS<br>633 W DAVIS STREET SUITE 1024<br>DALLAS, TX 75208-4745 | A | 250 | 0.0022% |
| CHERIE HAYNES<br>4607 TIMBERGLEN RD APT 2437<br>DALLAS, TX 75287-5285 | A | 30 | 0.0003% |
| CHIQUITA MINGO-BRUNSON<br>15508 LIVINGSTON ROAD<br>ACCOKEEK, MD 20607-2822 | A | 50 | 0.0004% |
| CHRISTINE SALZER<br>74 NORTHFIELD STREET<br>GREENWICH, CT 06830-4618 | A | 55 | 0.0005% |
| CIERA HILL<br>20115 OAK LANE<br>LYNWOOD, IL 60411-1519 | A | 25 | 0.0002% |
| CISCO RODRIGUEZ<br>209 SCHLEY<br>RICHWOOD, TX 77531-2828 | A | 27 | 0.0002% |
| CLARK WOODS<br>5475 EDGECLIFF CIRCLE<br>THOUSAND OAKS, CA 91362 | A | 29,382 | 0.2534% |
| CONGJU CHEN<br>98 FARGO LN<br>IRVINGTON, NY 10533-1202 | A | 10,000 | 0.0863% |
| COURTNEY COOPER<br>18145 BUCKINGHAM DRIVE<br>ORLAND PARK, IL 60467-5578 | A | 25 | 0.0002% |
| CRAIG BROWN<br>2201 NE 112TH AVE APT G-53<br>VANCOUVER, WA 98684-4265 | A | 25 | 0.0002% |
| CRAIG WILSON<br>PO BOX 131685<br>HOUSTON, TX 77219-1685 | A | 270 | 0.0023% |
| DAIANA JAZON<br>8991 SW 6TH CT<br>PLANTATION, FL 33324-3730 | A | 162 | 0.0014% |
| DALPHANY BLALOCK<br>10010 FOREST SPRING LANE<br>PEARLAND, TX 77584-3081 | A | 25 | 0.0002% |
| DANA DAVID MESSINA<br>11150 SANTA MONICA BLVD.<br>LOS ANGELES, CA 90025-3380 | A | 19,517 | 0.1683% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DANIEL ANDRUCZYK<br>4216 N DIXIE HWY UNIT 60<br>OAKLAND PARK, FL 33334-3861 | A | 54 | 0.0005% |
| DANIEL BALDWIN<br>6600 BROADWAY APT 4H<br>WEST NEW YORK, NJ 07093-3244 | A | 50 | 0.0004% |
| DANIEL GONZALES<br>12431 CONCORD CT<br>CHINO, CA 91710-2235 | A | 100 | 0.0009% |
| DANIEL HILTON-ALLEN<br>29 DOVER ST<br>TOMS RIVER, NJ 08753-7453 | A | 51 | 0.0004% |
| DANIEL LEWIS<br>839 LARRABEE ST UNIT 2<br>WEST HOLLYWOOD, CA 90069-4545 | A | 50 | 0.0004% |
| DANTE MORTON<br>21D NYE NORDSIDEVEJ<br>ST THOMAS VIRGIN ISLANDS,  00801 VIRGIN ISLANDS | A | 200 | 0.0017% |
| DARON WILSON<br>5 MERRICK ROAD<br>POUGHKEEPSIE, NY 12603-4609 | A | 25 | 0.0002% |
| DARREN GULSTON<br>17 ALEXANDER AVE SPRING VALLEY<br>SPRING VALLEY, NY 10977-2342 | A | 67 | 0.0006% |
| DARRYL LEVERSUCH<br>10862 NW 15TH STREET<br>POMPANO BEACH, FL 33071 | A | 9,660 | 0.0833% |
| DARRYL THEODORE LEVERSUCH<br>10862 NW 15TH STREET<br>CORAL SPRINGS, FL 33071-6418 | B | 352 | 0.0030% |
| DASETA GRAY<br>52-56 ST NICHOLAS AVE<br>NEW YORK, NY 10026-3418 | A | 25 | 0.0002% |
| DAVE SHARMA<br>8300 BISSONNET ST SUITE<br>HOUSTON, TX 77074-3903 | A | 50 | 0.0004% |
| DAVID BATCHELOR<br>8013 STRATHMORE DRIVE<br>MCKINNEY, TX 75070-5787 | A | 271 | 0.0023% |
| DAVID BOOKER<br>20234 TARPON BAY IN<br>CYPRESS, TX 77433-5177 | A | 25 | 0.0002% |
| DAVID DZIEDZIC<br>11 N GREENWOOD<br>PARK RIDGE, IL 60068-3224 | A | 100 | 0.0009% |
| DAVID MELSBAKAS<br>600 B FRONT ST<br>LISLE, IL 60532-2206 | A | 30 | 0.0003% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID MILLER<br>1532 ESQUIRE DRIVE<br>SALISBURY, MD 21801-8950 | A | 25 | 0.0002% |
| DAVID RICHARDSON<br>5400 RAINCREST DRIVE<br>MCKINNEY, TX 75071-5574 | A | 25 | 0.0002% |
| DAVID YU<br>8201 TALBOT CV<br>AUSTIN, TX 78746-4935 | A | 270 | 0.0023% |
| DAWN FERRER<br>1075 FIRST AVE APT 5A<br>NEW YORK, NY 10022-2216 | A | 50 | 0.0004% |
| DEBBIE ASHLEY<br>2571 NW 152 STREET<br>MIAMI GARDENS, FL 33054-2723 | A | 25 | 0.0002% |
| DEBORAH MENCONI<br>9304 NW 81ST COURT<br>TAMARAC, FL 33321-1417 | A | 540 | 0.0047% |
| DEBRA LARSON<br>100 OAK PLAZA DR<br>GEORGETOWN, TX 78628-6887 | A | 50 | 0.0004% |
| DELSINA WEST<br>2710 S CLEAR CREEK RD 107<br>KILLEEN, TX 76549-6685 | A | 25 | 0.0002% |
| DEREK YOUNG<br>37 BIRCH ST<br>JERSEY CITY, NJ 07305-4847 | A | 30 | 0.0003% |
| DEWILLIANNE BRISCOERAY<br>12825 65TH AVE S<br>SEATTLE, WA 98178-4735 | A | 50 | 0.0004% |
| DIANA GUEVARA<br>2702 SW 6TH ST<br>DELRAY BEACH, FL 33445-4454 | A | 54 | 0.0005% |
| DIANE LEWIS<br>1409 POST OAK BLVD UNIT 1004<br>HOUSTON, TX 77056-3046 | A | 100 | 0.0009% |
| DOLORES WATKINS<br>1802 ROSENBOROUGH LN N<br>ROUND ROCK, TX 78665-7864 | A | 50 | 0.0004% |
| DOMINIQUE SCOTT<br>175-20 WEXFORD TERRACE 4F<br>JAMAICA, NY 11432-2832 | A | 25 | 0.0002% |
| DON PATTEE<br>10549 157TH AVE NE<br>REDMOND, WA 98052-1600 | A | 33 | 0.0003% |
| DONALD SLEDGE<br>7 NORTH JAMES STREET 7J<br>PEEKSKILL, NY 10566-2457 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONNA DECHANT<br>3549 SANTA FE PLACE<br>POMPANO BEACH, FL 33073 | A | 2,380 | 0.0205% |
| DWAYNE BOLAND<br>40 MORROW AVE 3GN<br>SCARSDALE, NY 10583-8227 | A | 25 | 0.0002% |
| EDDIE OLIVER<br>2104 BELCARA CT<br>WEST PALM BEACH, FL 33411-1476 | A | 100 | 0.0009% |
| EDUARDO NUNO<br>9737 MYRON STREET<br>PICO RIVERA, CA 90660-4718 | A | 54 | 0.0005% |
| EILEEN DEADY<br>379 OVINGTON AVE APT 2L<br>BROOKLYN, NY 11209-1456 | A | 100 | 0.0009% |
| ELENA MENCOS<br>6140 W GUNNISON UNIT 1<br>CHICAGO, IL 60630-2949 | A | 27 | 0.0002% |
| ELISABETH BULL<br>3308 NE 39 ST<br>FORT LAUDERDALE, FL 33308-6441 | A | 25 | 0.0002% |
| ELIZABETH DALLY<br>913 CAVALIER LANE<br>AUSTIN, TX 78757-1518 | A | 135 | 0.0012% |
| ELLIOT MOORE<br>125 DOLORES ST APT 3<br>SAN FRANCISCO, CA 94103-2209 | A | 1,000 | 0.0086% |
| EMILY SMITH<br>2905 WINDHAVEN DR<br>MCKINNEY, TX 75071-2742 | A | 43 | 0.0004% |
| EMPLOYEES' RETIREMENT SYSTEM OF ALABAM<br>201 SOUTH UNION STREET<br>MONTGOMERY, AL 36104-4369 | A | 924,473 | 7.9739% |
| EQUITY TRUST CO CUSTODIAN FBO<br>MARY L BANTA ROTH IRA<br>1409 MIDDLE RIVER DRIVE<br>FORT LAUDERDALE, FL 33304-1525 | A | 10,811 | 0.0932% |
| ERHAN BAHCECI<br>519 BORDEN AVE APT 7A<br>LONG ISLAND CITY, NY 11101-5893 | A | 810 | 0.0070% |
| ERIC DOLANSKI<br>4228 S MAPLEWOOD AVE<br>CHICAGO, IL 60632-1214 | A | 25 | 0.0002% |
| ERIKA FOREMAN<br>12536 S CENTRAL PARK<br>ALSIP, IL 60803-1087 | A | 50 | 0.0004% |
| ERIN LECUYER<br>6501 NW 34 AVENUE<br>FORT LAUDERDALE, FL 33309-1639 | A | 20 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIN RICKETTS<br>4463 DON ZAREMBO DR<br>LOS ANGELES, CA 90008-4118 | A | 25 | 0.0002% |
| ERNEST HUNT<br>155 LITCHFIELD LN<br>HOUSTON, TX 77024-6023 | A | 25 | 0.0002% |
| ERNEST SHEPPARD<br>1851 3RD AVE 4H<br>NEW YORK, NY 10029-5430 | A | 25 | 0.0002% |
| ERSKINE SHOULARS<br>4 BEACON WAY UNIT # 408<br>JERSEY CITY, NJ 07304-6120 | A | 25 | 0.0002% |
| ESTHER BALBI<br>109 SPRINGTREE HOLLOW<br>CIBOLO, TX 78108-3227 | A | 25 | 0.0002% |
| ESTHER GYAMBIBI<br>11631 CAMP REAL LANE<br>SAN ANTONIO, TX 78253-6331 | A | 25 | 0.0002% |
| FARAH DHIAELDEEN<br>2111 STONEWALK DR<br>HOUSTON, TX 77056-4221 | A | 60 | 0.0005% |
| FRANCES NATAL<br>4118 13TH ST NW<br>WASHINGTON, DC 20011-5610 | A | 25 | 0.0002% |
| FREDERICK ZUPP<br>1751 N MAPLE ST<br>BURBANK, CA 91505-1815 | A | 25 | 0.0002% |
| GABRIELA ROSES<br>2672 LAUREL PASS<br>LOS ANGELES, CA 90046-1013 | A | 14 | 0.0001% |
| GABRIELLE SCALISE<br>1062 LEMAR CIRCLE<br>MERION STATION, PA 19066-1109 | A | 54 | 0.0005% |
| GAVIN NICHOLS<br>1428 BARRIER ISLAND DR<br>AUBREY, TX 76227-1259 | A | 54 | 0.0005% |
| GEORGE JOSEPH<br>3308 PRESTON RD SUITE 350-131<br>PLANO, TX 75093-7453 | A | 270 | 0.0023% |
| GEORGE M. PHILIP<br>208 KELLY CIRCLE<br>ALTAMONT, NY 12009-4941 | A | 13,011 | 0.1122% |
| GILDA WALLACE BONNEMERE<br>74 HOWLAND AVENUE<br>TEANECK, NJ 07666-6042 | A | 50 | 0.0004% |
| GLEN INGLIS<br>10324 FLAT CREEK TRAIL<br>MCKINNEY, TX 75070-8962 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GRANT REID<br>22727 4TH AVE W APT 106<br>BOTHELL, WA 98021-9723 | A | 25 | 0.0002% |
| GREGORY WILLIAMS<br>13921 CARTHAGE CIRCLE<br>BURTONSVILLE, MD 20866-2006 | A | 100 | 0.0009% |
| GRUPO SAN JOSE HOLDINGS<br>3479 NE 163 ST 617<br>NORTH MIAMI BEACH, FL 33160-4426 | A | 270 | 0.0023% |
| HAMID HASHEMI<br>21 COMPASS ISLE<br>FORT LAUDERDALE, FL 33308 | A | 129,593 | 1.1178% |
| HANAKA DIVERSIFIED LLC<br>1627 SE 7TH STREET<br>FT LAUDERDALE, FL 33316-1401 | A | 27,027 | 0.2331% |
| HARRISON GORMAN<br>262 RAMONA AVE<br>SIERRA MADRE, CA 91024-2430 | A | 25 | 0.0002% |
| HASHEMI HOLDINGS LLC<br>21 COMPASS ISLE<br>FT LAUDERDALE, FL 33308 | B | 1,829,511 | 15.7802% |
| HAYLEY HASHEMI IRREV INV TRUST<br>DTD 10/12/17 MELISSA ACKERMAN TTEE<br>3109 STIRLING RD. #200<br>FT LAUDERDALE, FL 33312-6558 | B | 100,000 | 0.8625% |
| HBK ENTERTAINMENT LLC<br>19501 BISCAYNE BLVD #400<br>AVENTURA, FL 33180-2337 | B | 185,235 | 1.5977% |
| HECTOR GARCIA DE QUEVEDO KUR<br>1111 SW 1 AVE 3517<br>MIAMI, FL 33130-5411 | A | 50 | 0.0004% |
| HENRY WEBB<br>1504 ROSSPORT BEND<br>LEANDER, TX 78641-2194 | A | 25 | 0.0002% |
| HERBERT LAZARUS<br>15 DEPEYSTER AVENUE<br>TENAFLY, NJ 07670-2207 | A | 50 | 0.0004% |
| HERIBERTO COLLAZO<br>6911 NAUTICAL WAY<br>ARVERNE, NY 11692-2017 | A | 100 | 0.0009% |
| HILARY HENRY<br>8230 CLARK RD<br>FORT MEADE, MD 20755-1145 | A | 25 | 0.0002% |
| HILDA MORRIS-JACKSON<br>109 HIDDEN VALLEY TRAIL<br>PO BOX 928<br>MONETA, VA 24121-0928 | A | 25 | 0.0002% |
| IJEOMA NIELD<br>3788 RICHMOND AVE 1333<br>HOUSTON, TX 77046-3713 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IRIORI FREEMAN<br>30050 41ST AVE SO<br>AUBURN, WA 98001-2214 | A | 25 | 0.0002% |
| IRVELTZ LAFLEUR<br>221 SE 3RD AVE APP # 5B<br>BOYNTON BEACH, FL 33435-4563 | A | 25 | 0.0002% |
| ISHARA MILLER<br>920 NE 120TH ST<br>BISCAYNE PARK, FL 33161-6450 | A | 100 | 0.0009% |
| JACQUELINE CALLAHAN<br>201 FISK PLACE<br>MASSAPEQUA, NY 11758-7013 | A | 216 | 0.0019% |
| JACQUELINE HATTER<br>611 SOUTH WELLS STREET UNIT 2604<br>CHICAGO, IL 60607-4876 | A | 25 | 0.0002% |
| JACQUELYN DAVIS<br>2700 SIXPENCE LANE<br>PFLUGERVILLE, TX 78660-6560 | A | 25 | 0.0002% |
| JAMEL GREEN<br>609 SHERIDAN AVENUE<br>ROSELLE, NJ 07203-2237 | A | 25 | 0.0002% |
| JAMEL WILKS<br>925 ST MARKS AVE 3A<br>BROOKLYN, NY 11213-2011 | A | 25 | 0.0002% |
| JAMES CARNEY III<br>880 BOYNTON AVENUE APT 9L<br>BRONX, NY 10473-4622 | A | 25 | 0.0002% |
| JAMES GRIER LEE JR<br>207 PORT ROYALE DR. S #7B<br>FT LAUDERDALE, FL 33308 | B | 176 | 0.0015% |
| JAMES HATHAWAY<br>4846 KATHERINE AVE<br>SHERMAN OAKS, CA 91423-2311 | A | 50 | 0.0004% |
| JAMES MILNER<br>113 LA GROTTA LN<br>GEORGETOWN, TX 78628-7002 | A | 54 | 0.0005% |
| JAMES RAYMOND<br>2727 WEST 18TH UNIT 405 SAME<br>HOUSTON, TX 77008-1065 | A | 25 | 0.0002% |
| JAMES WAGNER<br>36 JASMINE POINT STREET<br>HENDERSON, NV 89074-2955 | A | 27 | 0.0002% |
| JAMIE O'BYRNE<br>346 VIEWMONT DRIVE<br>GREENVILLE, SC 29609-6432 | A | 55 | 0.0005% |
| JANE GOLD<br>3598 YACHT CLUB DRIVE<br>AVENTURA, FL 33180-4012 | A | 50 | 0.0004% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JANITA MURRAY<br>13301 SE 263RD PLACE<br>KENT, WA 98042-3537 | A | 25 | 0.0002% |
| JANNETTE WOLAK<br>2255 EAGLE DR<br>LA VERNE, CA 91750-1365 | A | 25 | 0.0002% |
| JAREE CHAMBERS<br>644 BEECH WOOD LANE<br>MESQUITE, NV 89027-2917 | A | 100 | 0.0009% |
| JASON GORDON<br>1233 GEORGINA AVE<br>SANTA MONICA, CA 90402-2119 | A | 100 | 0.0009% |
| JAVIER MARTIN<br>16275 COLLINS AVE UNIT 2303<br>SUNNY ISLES BEACH, FL 33160-4333 | A | 50 | 0.0004% |
| JAVIS PERRY<br>3514 WINDMILL ELM ST<br>HOUSTON, TX 77008-1370 | A | 100 | 0.0009% |
| JEAN-CLAUDE HENRY<br>278 E COLORADO BLVD APT 1406<br>PASADENA, CA 91101-2255 | A | 100 | 0.0009% |
| JEFFREY HENKE<br>885 GRASSY SHORE CT<br>ALLEN, TX 75013-5056 | A | 100 | 0.0009% |
| JEFFREY PHILIPPE<br>11858 SW 13 ST BULDING 121<br>PEMBROKE PINES, FL 33025-5713 | A | 54 | 0.0005% |
| JEFFREY WHITE<br>872 GLENARBOR CIRCLE<br>LONGMONT, CO 80504-2335 | A | 33 | 0.0003% |
| JENNIFER DOTSON CODY<br>1858 NW 74TH WAY<br>HOLLYWOOD, FL 33024-1064 | A | 25 | 0.0002% |
| JENNIFER DOYLE<br>108 OGDEN AVENUE<br>DOBBS FERRY, NY 10522-3312 | A | 25 | 0.0002% |
| JENNIFER PEREZ<br>1324 MANOR AVE 2R<br>BRONX, NY 10472-1521 | A | 25 | 0.0002% |
| JENNIFER PHILLIPS<br>1128 N MAIN ST<br>ELGIN, TX 78621-1521 | A | 25 | 0.0002% |
| JEREMIE JACKSON<br>1430 LIVE OAK LANE<br>SAVANNAH, TX 76227-7727 | A | 25 | 0.0002% |
| JERMAINE ABRAMS<br>24315 144 AVENUE<br>ROSEDALE, NY 11422-2323 | A | 100 | 0.0009% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JESSE HARWICK<br>135 W 16TH ST 20<br>NEW YORK, NY 10011-6237 | A | 55 | 0.0005% |
| JILL COHEN<br>65 EAST INDIA ROW 2C<br>BOSTON, MA 02110-3391 | A | 100 | 0.0009% |
| JILLIAN BAUER<br>13120 CLEVELAND DRIVE<br>ROCKVILLE, MD 20850-3724 | A | 25 | 0.0002% |
| JIM LEE<br>3207 PORT ROYALE DRIVE SOUTH #7 B<br>FORT LAUDERDALE, FL 33308-7871 | A | 14,770 | 0.1274% |
| JIMELLE HOUSTON<br>9405 PENFIELD ROAD NORTH<br>COLUMBIA, MD 21045-2216 | A | 30 | 0.0003% |
| JMAQ ENTERTAINMENT LLC<br>6301 TAFT STREET<br>HOLLYWOOD, FL 33024-5934 | B | 104,093 | 0.8978% |
| JOAQUIN MUVDI<br>9205 OAK ALLEY DRIVE<br>LAKE WORTH, FL 33467-6186 | A | 270 | 0.0023% |
| JOHN DABU<br>63 WALL STREET SUITE 1311<br>NEW YORK, NY 10005-3011 | A | 25 | 0.0002% |
| JOHN J QUINN III<br>607 CLAREMORE DR.<br>WEST PALM BEACH, FL 33401-7635 | B | 4,378 | 0.0378% |
| JOHN QUICKSALL<br>26820 NE RING ST<br>DUVALL, WA 98019-8347 | A | 100 | 0.0009% |
| JOHN YANOSIK<br>9814 RIDDLELINK<br>HOUSTON, TX 77025-4335 | A | 250 | 0.0022% |
| JON WARNER<br>690 CANTERBURY DR<br>HANOVER PARK, IL 60133-2771 | A | 50 | 0.0004% |
| JOSE TALAVERA<br>3248 GARNET ST<br>BELLFLOWER, CA 90707 | A | 25 | 0.0002% |
| JOSE UNCEIN<br>2637 EAST ATLANTIC BLVD. SUITE 202<br>POMPANO BEACH, FL 33062-4939 | B | 176 | 0.0015% |
| JOSEPH DOHERTY<br>1327 CORAL SEA DR<br>ROCKVILLE, MD 20851-1739 | A | 25 | 0.0002% |
| JOSEPH GATHE<br>4403 CAMELLIA LANE<br>BELLAIRE, TX 77401-4318 | A | 500 | 0.0043% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEPH MARIN<br>5007 N JENIFER AVE<br>COVINA, CA 91724-1043 | A | 26 | 0.0002% |
| JOSEPH VICTOR BEHAR<br>6767 COLLINS AVE APT 2205<br>MIAMI BEACH, FL 33141-3268 | A | 28 | 0.0002% |
| JOSH HARTMANN<br>4333 N RECKER RD<br>MESA, AZ 85215-7714 | A | 25 | 0.0002% |
| JOSHUA BARROW<br>13905 212TH DR NE<br>WOODINVILLE, WA 98077-7675 | A | 25 | 0.0002% |
| JULIA HARTLEY<br>333 E BENBOW STREET<br>COVINA, CA 91722-2808 | A | 25 | 0.0002% |
| JULIUS CLARK III<br>103 CAMBLETON COURT<br>UPPER MARLBORO, MD 20774-1726 | A | 25 | 0.0002% |
| JUNIED WAHEED<br>4219 DRAKE ST UNIT C<br>HOUSTON, TX 77005-1003 | A | 100 | 0.0009% |
| JUSTIN LIN<br>226 BALDWIN STREET<br>GAITHERSBURG, MD 20878-4579 | A | 100 | 0.0009% |
| JYOTI AGARWALA<br>3 MYRTLE AVE<br>EDGEWATER, NJ 07020-1404 | A | 100 | 0.0009% |
| KAIO GONCALVES<br>15184 SW 36TH STREET<br>DAVIE, FL 33331-2735 | A | 25 | 0.0002% |
| KAREN BEARMAN<br>3420 GRAND MESA DR<br>PLANO, TX 75025-6600 | A | 60 | 0.0005% |
| KAREN MUMM<br>369 MADISON DR<br>STREAMWOOD, IL 60107-1267 | A | 25 | 0.0002% |
| KAREN THOMPSON<br>473 WEST 158TH STREET APARTMENT 21<br>NEW YORK, NY 10032-5361 | A | 25 | 0.0002% |
| KARL WULFSBERG<br>786 CAMINO LAKES CIRCLE<br>BOCA RATON, FL 33486-6959 | A | 100 | 0.0009% |
| KARYN WILLIAMS<br>9921 DURANT DR UNIT 2<br>BEVERLY HILLS, CA 90212-1602 | A | 25 | 0.0002% |
| KATHERINE JUOZAITIS<br>2612 PIRATES COVE 2<br>SCHAUMBURG, IL 60173-5230 | A | 30 | 0.0003% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHRYN O'BRIEN<br>27 DAIRY RD<br>RUCKERSVILLE, VA 22968-3000 | A | 27 | 0.0002% |
| KEIRA PICKERING<br>4301 FLORY AVE<br>EL PASO, TX 79904-5711 | A | 27 | 0.0002% |
| KEISHA GREEN<br>5200 LINDEN DR<br>FREDERICKSBURG, VA 22407-9338 | A | 30 | 0.0003% |
| KEITH PRYOR<br>3347 COUNTY ROAD 406<br>MCKINNEY, TX 75071-0725 | A | 100 | 0.0009% |
| KEITH SHEPPARD<br>6330 MERONA LANE<br>HOUSTON, TX 77041-6806 | A | 25 | 0.0002% |
| KELI JEROME<br>64 OAKRIDGE RD<br>GRAND ISLAND, NY 14072-2532 | A | 100 | 0.0009% |
| KELLIE KNIGHT<br>350 JEFFERSON AVE UNIT #2<br>BROOKLYN, NY 11221-1002 | A | 25 | 0.0002% |
| KENNETH FANG<br>11717 BECKET ST<br>POTOMAC, MD 20854-2121 | A | 50 | 0.0004% |
| KENT JONES<br>17530 CYPRESS AVENUE<br>COUNTRY CLUB HILLS, IL 60478-4817 | A | 25 | 0.0002% |
| KENYAH KOONCE-MILLER<br>142-14 222ND STREET<br>LAURELTON, NY 11413-3135 | A | 55 | 0.0005% |
| KENYATTA MOORE<br>96 CLINTON AVE<br>BRIDGEPORT, CT 06605-1714 | A | 200 | 0.0017% |
| KEVIN ANDERSON<br>12 ELLENDALE CT<br>E NORTHPORT, NY 11731-6406 | A | 25 | 0.0002% |
| KEVIN G QUINN<br>3480 NE 31ST AVE.<br>LIGHTHOUSE POINT, FL 33064-8542 | B | 4,378 | 0.0378% |
| KEVIN WICK<br>644 N LAZARD STREET<br>SAN FERNANDO, CA 91340-1927 | A | 100 | 0.0009% |
| KHALIA DONALDSON<br>5211 DEMARCUS BLVD #452<br>DUBLIN, CA 94568-4650 | A | 50 | 0.0004% |
| KHIADA AUTREY<br>13111 RUTHELEN<br>GARDENA, CA 90249-1821 | A | 26 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KHULLIP JEUNG<br>2444 A 1ST STREET<br>FORT LEE, NJ 07024-4002 | A | 50 | 0.0004% |
| KIM PIERCE<br>650 NE 115TH STREET<br>BISCAYNE PARK, FL 33161-6204 | A | 25 | 0.0002% |
| KIRSTEN ROGERS<br>22126 NE 3RD PLACE<br>SAMMAMISH, WA 98074-3705 | A | 100 | 0.0009% |
| KRISTOFER GRAY<br>8095 NW 71ST COURT<br>TAMARAC, FL 33321-2763 | A | 25 | 0.0002% |
| KRISTY CLEMONS<br>5706 TRAFALGAR<br>HOUSTON, TX 77085-3343 | A | 25 | 0.0002% |
| KWAME AFREH<br>1028 NEW YORK AVE APT D#<br>BROOKLYN, NY 11203-3862 | A | 200 | 0.0017% |
| LAKEITHA BUGG<br>7418 ASCOT CT<br>JOLIET, IL 60431-8281 | A | 81 | 0.0007% |
| LARRY BARRIOS<br>1701 WEST 3RD STREET APT 3S<br>BROOKLYN, NY 11223-1569 | A | 25 | 0.0002% |
| LASHAW WOODWARD<br>8514 LEGATION ROAD<br>NEW CARROLLTON, MD 20784-2826 | A | 55 | 0.0005% |
| LATISHA EDWARDS<br>263 EAST 45TH STREET<br>BROOKLYN, NY 11203-2112 | A | 50 | 0.0004% |
| LATORYA STREET<br>1226 RIDGELAND AVE<br>BERWYN, IL 60402-4904 | A | 40 | 0.0003% |
| LATRESA WILLIAMS<br>4033 N 18TH STREET<br>MILWAUKEE, WI 53209-6801 | A | 25 | 0.0002% |
| LAURA GARRIS<br>202 LEXINGTON AVENUE<br>BROOKLYN, NY 11216-1113 | A | 25 | 0.0002% |
| LAURA MOORE<br>8821 E VALLEY RANCH PKWY 225<br>IRVING, TX 75063-4831 | A | 25 | 0.0002% |
| LAURIE YARD<br>6 BERKELEY PLACE<br>MASSAPEQUA, NY 11758-6305 | A | 54 | 0.0005% |
| LAWRENCE VONCKX<br>1342 W PARK ST<br>ARLINGTON HEIGHTS, IL 60005-2230 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEE CHRISTOPHER<br>4688 NW 114TH AVE APT 112<br>DORAL, FL 33178-4828 | A | 25 | 0.0002% |
| LEON BEAUTY LLC<br>3479 NE 163RD ST #533<br>NORTH MIAMI BEACH, FL 33160-4426 | A | 50 | 0.0004% |
| LEONARD ROSS<br>6227 LEDGER LANE<br>MISSOURI CITY, TX 77459-2242 | A | 25 | 0.0002% |
| LEROY GOODWIN<br>46 NORTH DEAN STREET 3FL<br>ENGLEWOOD, NJ 07631-2828 | A | 100 | 0.0009% |
| LETICIA GOVEA<br>12007 CARMEL PARK LANE<br>AUSTIN, TX 78727-5917 | A | 25 | 0.0002% |
| LILLIAN STAJNBAHER<br>PO BOX 9748<br>CORAL SPRINGS, FL 33075-9748 | A | 27 | 0.0002% |
| LILLIANA PHAMNGUYEN<br>21611 COUNTRY CLUB GREEN DR<br>TOMBALL, TX 77375-7094 | A | 25 | 0.0002% |
| LILY HASHEMI IRREV INV TRUST<br>DTD 10/12/17 MELISSA ACKERMAN TTEE<br>3109 STIRLING RD. #200<br>FT LAUDERDALE, FL 33312-6558 | B | 100,000 | 0.8625% |
| LINDA MCGHEE<br>2124 CHERRY LEAF LANE<br>SILVER SPRING, MD 20906-1968 | A | 27 | 0.0002% |
| LINDSAY FOX<br>1400 MCKINNEY ST UNIT 2511<br>HOUSTON, TX 77010-4060 | A | 100 | 0.0009% |
| LISA SLEDGE<br>19 FITZGERALD LANE<br>PALM COAST, FL 32137-9226 | A | 25 | 0.0002% |
| LLOYD OESTREICHER<br>223 S GREELEY AVE<br>CHAPPAQUA, NY 10514-3336 | A | 25 | 0.0002% |
| LORENA BARREDA<br>17911 TOUCAN ST<br>CANYON COUNTRY, CA 91387-6328 | A | 500 | 0.0043% |
| LORNE MACDOUGALL<br>5303 ALHAMA DR #A<br>WOODLAND HILLS, CA 91364-2014 | A | 25 | 0.0002% |
| LORRAINE COLE<br>5820 OREGON AVE NW<br>WASHINGTON, DC 20015-1136 | A | 100 | 0.0009% |
| LOVELY SAINTIL<br>6317 WHITE PINE WAY<br>LAKE WORTH, FL 33462-2575 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LOWYNN YOUNG<br>3842 S SYCAMORE AVE<br>LOS ANGELES, CA 90008-1141 | A | 25 | 0.0002% |
| LTONYA DAVIS<br>9837 GARDEN RANGES<br>LAUREL, MD 20723-5914 | A | 30 | 0.0003% |
| LUCY CARONE ELLIOTT<br>516 NELSON ST<br>ROCKVILLE, MD 20850-1925 | A | 50 | 0.0004% |
| LUCY MARRERO<br>2209 NW 135TH TERRACE<br>GAINESVILLE, FL 32606-5369 | A | 51 | 0.0004% |
| LUIS DE LANCER<br>735 NOBLE AVENUE<br>BRONX, NY 10473-4114 | A | 50 | 0.0004% |
| LYNNE YARD<br>201 FISK PLACE<br>MASSAPEQUA, NY 11758-7013 | A | 276 | 0.0024% |
| MAGDALENA KUSIO<br>400 CHAMBERS STREET APT 4 P<br>NEW YORK, NY 10282-1005 | A | 25 | 0.0002% |
| MAHIDERE SAHLE<br>6409 LANDING WAY<br>HYATTSVILLE, MD 20784-4620 | A | 27 | 0.0002% |
| MALIKA SMITH<br>5823 S 23RD WAY<br>PHOENIX, AZ 85040-3499 | A | 54 | 0.0005% |
| MANUEL MEDRANO<br>8920 W DAVIS RD<br>PEORIA, AZ 85382-3743 | A | 25 | 0.0002% |
| MARC ALEXANDER<br>3337 OAK HILL ST<br>FORT LAUDERDALE, FL 33312-6394 | A | 1,500 | 0.0129% |
| MARC WASHINGTON<br>10007 HURST ST<br>BETHESDA, MD 20814-1837 | A | 54 | 0.0005% |
| MARFRED SUAZO<br>1085 WARBURTON AVE APT 606<br>YONKERS, NY 10701-1049 | A | 50 | 0.0004% |
| MARIA HARRISON<br>5124 ARTHUR ST<br>HOLLYWOOD, FL 33021-5226 | A | 100 | 0.0009% |
| MARILYN AGUAYO-FINCKEN<br>43 BEECHWOOD DRIVE<br>CONGERS, NY 10920-1703 | A | 25 | 0.0002% |
| MARILYNN DEPALMA<br>900 DOGWOOD DR #239<br>DELRAY BEACH, FL 33483-4932 | A | 50 | 0.0004% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARINA GIVERTS<br>570 FAIRWAY VIEW DR<br>WHEELING, IL 60090-3878 | A | 25 | 0.0002% |
| MARISHA CLINTON<br>375 LINCOLN PLACE #1D<br>BROOKLYN, NY 11238-5709 | A | 50 | 0.0004% |
| MARK JACKSON<br>3100 W COMMODORE WAY APT 408<br>SEATTLE, WA 98199-1118 | A | 50 | 0.0004% |
| MARK MURPHY<br>20385 BISCAYNE BLVD<br>AVENTURA, FL 33180-1512 | A | 25 | 0.0002% |
| MARK STEPHENSON<br>23954 NE 69TH PL<br>REDMOND, WA 98053-8664 | A | 100 | 0.0009% |
| MARNICHAN 2003 TRIBECA TRUST<br>DTD 7/21/03 MARTIN E HANAKA TTEE<br>1627 SE 7TH STREET<br>FORT LAUDERDALE, FL 33316-1401 | A | 54,054 | 0.4662% |
| MARSHA HARDING<br>10777 RICHMOND AVENUE APT 318<br>HOUSTON, TX 77042-4931 | A | 25 | 0.0002% |
| MARTIN MCGEE<br>14342 109TH AVENUE NE<br>KIRKLAND, WA 98034-4478 | A | 25 | 0.0002% |
| MARVIS BERRY<br>28 GARD AVE<br>BRONXVILLE, NY 10708-2121 | A | 81 | 0.0007% |
| MATTHEW BROWN<br>2602 174TH AVE NE<br>REDMOND, WA 98052-6221 | A | 50 | 0.0004% |
| MELANYE REID<br>4236 S CALUMET AVE UNIT 1<br>CHICAGO, IL 60653-2659 | A | 50 | 0.0004% |
| MELISSA MCCRAY<br>2900 W DALLAS STREET APT 247<br>HOUSTON, TX 77019-4085 | A | 25 | 0.0002% |
| MELVIN BURKLEY<br>1604 E HARDWICK ST<br>LONG BEACH, CA 90807-1130 | A | 25 | 0.0002% |
| MERREDITH GIBSON<br>1380 W 48TH STREET 92<br>SAN BERNARDINO, CA 92407-5009 | A | 54 | 0.0005% |
| MESSINA LIVING TRUST DTD 9/20/2001<br>DANA MESSINA TTEE<br>11150 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025-3331 | B | 476,625 | 4.1111% |
| MICHAEL BERRY<br>28 GARD AVENUE<br>BRONXVILLE, NY 10708-2121 | A | 81 | 0.0007% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL BUTLER<br>5519 ARAPAHO ROAD APT 143<br>DALLAS, TX 75248-3652 | A | 500 | 0.0043% |
| MICHAEL KROGH<br>1715 LAHOLA CT<br>TRACY, CA 95304-5932 | A | 25 | 0.0002% |
| MICHAEL MARTINEK<br>7321 CASABA AVE<br>WINNETKA, CA 91306-3111 | A | 272 | 0.0023% |
| MICHAEL MOORE<br>PO BOX 10163<br>GLENDALE, CA 91209-3163 | A | 100 | 0.0009% |
| MICHAEL WHITE<br>20087 NORTH 85TH PLACE<br>SCOTTSDALE, AZ 85255-6301 | A | 55 | 0.0005% |
| MICHELLE ALFARO<br>3332 GRAND AVE<br>CLAREMONT, CA 91711-2016 | A | 30 | 0.0003% |
| MICHELLE DERY<br>912 SW 7TH STREET<br>FORT LAUDERDALE, FL 33315-1106 | A | 50 | 0.0004% |
| MICHELLE STAWINSKI<br>6510 40TH AVENUE<br>UNIVERSITY PARK, MD 20782-2152 | A | 55 | 0.0005% |
| MICHELLE YAGHOOBIAN<br>353 S REEVES DRIVE UNIT 300<br>BEVERLY HILLS, CA 90212-4596 | A | 50 | 0.0004% |
| MILA ELFMAN<br>9025 BRIAR FOREST DRIVE<br>HOUSTON, TX 77024-7220 | A | 26 | 0.0002% |
| MOJISOLA AMOSUN<br>1955 1ST AVENUE APT 330<br>NEW YORK, NY 10029-6441 | A | 30 | 0.0003% |
| MONIQUE CUMBERBATCH<br>105 ASHLAND PLACE 12E<br>BROOKLYN, NY 11201-3960 | A | 25 | 0.0002% |
| MOSTAFA BESHIR<br>620 NE 116TH ST<br>BISCAYNE PARK, FL 33161-6206 | A | 54 | 0.0005% |
| NATHAN ROSENFELD<br>19316 E COUNTRY CLUB DR<br>AVENTURA, FL 33180-2519 | A | 30 | 0.0003% |
| NATHANIEL JACKSON<br>30907 OAK FOREST HOLLOW LN<br>SPRING, TX 77386-3143 | A | 300 | 0.0026% |
| NAZANIN AMINMANSOUR<br>22727 4TH AVE W APT 106<br>BOTHELL, WA 98021-9723 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NEIL STRAWDER<br>61 E MOUNTAIN VIEW STREET<br>LONG BEACH, CA 90805-5832 | A | 50 | 0.0004% |
| NICHOLAS ZELINSKI<br>7 FAIRFAX CT<br>BOLINGBROOK, IL 60490-5039 | A | 55 | 0.0005% |
| NICKY DULCIO<br>11940 NE 16TH AVE APT 103<br>MIAMI, FL 33161-6600 | A | 26 | 0.0002% |
| NICOLE LOVE<br>2626 S LOOP W STE 420<br>HOUSTON, TX 77054-2691 | A | 54 | 0.0005% |
| NICOLE MCILVEEN<br>618 CUMBERLAND<br>MURPHY, TX 75094-4103 | A | 25 | 0.0002% |
| NICOLE MOORE<br>7809 FOSSIL CREEK TRAIL<br>MCKINNEY, TX 75071-5671 | A | 988 | 0.0085% |
| NICOLE PANZAREELA 31<br>ALDEN AVENUE<br>YONKERS, NY 10710-3603 | A | 25 | 0.0002% |
| NOVIA BENT<br>6118 NW 62ND TERRACE<br>PARKLAND, FL 33067-1537 | A | 30 | 0.0003% |
| OBILOH EGU<br>3606 SCARLET CREST LANE<br>KATY, TX 77494-4090 | A | 25 | 0.0002% |
| OLAJIDE DADA<br>126 MOORE DRIVE<br>ROCKVILLE, MD 20850-1201 | A | 27 | 0.0002% |
| OLEVENE BENNETT<br>117 PRESTIGE DR<br>ROYAL PALM BEACH, FL 33411-1240 | A | 30 | 0.0003% |
| OSVALDO BENITEZ<br>5820 TOWN BAY DR #3-110<br>BOCA RATON, FL 33486-8744 | A | 30 | 0.0003% |
| OWEN CAREY-HATCH<br>154 VALLEY STREET<br>LACONIA, NH 03246-2565 | A | 30 | 0.0003% |
| PAMELA GURLEY<br>9251 LOTTSFORD RD APT 4A<br>LARGO, MD 20774-3767 | A | 30 | 0.0003% |
| PATRICE JACKSON<br>21128 GRAY HAWK DRIVE<br>MATTESON, IL 60443-3304 | A | 30 | 0.0003% |
| PATRICIA GOGGINS<br>7414 FARMCREST DRIVE<br>NEW CARROLLTON, MD 20784-3675 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICK QUINN<br>3740 NE 30TH AVE<br>POMPANO BEACH, FL 33064 | A | 9,674 | 0.0834% |
| PAUL GREENBERG<br>1221 SW 13TH PLACE<br>BOCA RATON, FL 33486-5372 | A | 125 | 0.0011% |
| PAUL SAFRAN<br>5895 WHIRLAWAY ROAD<br>PALM BEACH GARDENS, FL 33418-7740 | A | 71,737 | 0.6188% |
| PAUL WESTRA<br>701 N FORT LAUDERDALE BEACH BLVD<br>UNIT TH1<br>FORT LAUDERDALE, FL 33304 | A | 37,561 | 0.3240% |
| PHILIP CHUKWUMA<br>1512 STONEHILL CT<br>ALLEN, TX 75002-8399 | A | 80 | 0.0007% |
| PHILIP WRIGHT<br>1042 BETHLEHEM STREET<br>HOUSTON, TX 77018-1415 | A | 25 | 0.0002% |
| PVR LIMITED<br>BLOCK A, 4TH FLOOR, BUILDING NO. 9 DL<br>CYBER CITY PHASE-III, GURGAON 122002<br>HARYANA,   INDIA | B | 220,629 | 1.9030% |
| QUINN ENTERTAINMENT LLC<br>6301 TAFT STREET<br>HOLLYWOOD, FL 33024-5934 | B | 355,728 | 3.0683% |
| RAE BATISTE<br>2908 BARRISTER LANE<br>BOWIE, MD 20715-2201 | A | 25 | 0.0002% |
| RAHIM HASHEMI<br>21 COMPASS ISLE<br>FT LAUDERDALE, FL 33308 | B | 5,405 | 0.0466% |
| RAINIER LAPOMPE<br>380 COZINE AVE APT 9D<br>BROOKLYN, NY 11207-9233 | A | 25 | 0.0002% |
| RALPH RAMIREZ<br>82 RUTGERS SLIP 20K<br>NY , NY 10002 | A | 25 | 0.0002% |
| RANDALL NESTER<br>4506 GREEN FOREST PASS<br>HOUSTON, TX 77084-7806 | A | 10 | 0.0001% |
| RANDI D SCHWARTZ DECLARATION OF TRUST<br>DTD 8/22/2006 RANDI D SCHWARTZ TTEE<br>229 NURMI DRIVE<br>FT LAUDERDALE, FL 33301-1406 | B | 9,459 | 0.0816% |
| REGAL/ATOM HOLDINGS LLC<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1632 | B | 797,611 | 6.8797% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| REGINA SMITH<br>12417 OLD COLONY DRIVE<br>UPPER MARLBORO, MD 20772-5066 | A | 30 | 0.0003% |
| RICARDO ZUNIGA<br>259 S KRAEMER CIR<br>BREA, CA 92821 | A | 25 | 0.0002% |
| RICHARD CAREW<br>6710 B OVERTON CIRCLE #15<br>FREDERICK, MD 21703-7058 | A | 30 | 0.0003% |
| ROB NILMEIER<br>7414 E POSADA AVE<br>MESA, AZ 85212-9709 | A | 100 | 0.0009% |
| ROBBIE COOKSEY<br>12388 LITTLEFIELD DRIVE<br>FRISCO, TX 75035-2313 | A | 25 | 0.0002% |
| ROBERT NOBLE<br>461S MAYA PALM DR<br>BOCA RATON, FL 33432-7929 | A | 810 | 0.0070% |
| ROBERTA RYNCARZ<br>9667 CALLIANDRA DR<br>BOYNTON BEACH, FL 33436 | A | 2,164 | 0.0187% |
| ROLAND COOK<br>20023 APPERSON PLACE<br>GERMANTOWN, MD 20876-5537 | A | 25 | 0.0002% |
| RON WILKINS<br>4077 1/2 8TH AVE<br>LOS ANGELES, CA 90008-3801 | A | 25 | 0.0002% |
| RONALD BEAN<br>114 29-146TH STREET<br>JAMAICA, NY 11436-1110 | A | 25 | 0.0002% |
| RONDAL CALDWELL<br>1702 MISTYWOOD DRIVE<br>AUSTIN, TX 78746-7802 | A | 25 | 0.0002% |
| ROQUISA FIELDS<br>9119 PARK STREET<br>BELLFLOWER, CA 90706-7604 | A | 25 | 0.0002% |
| ROSLYN BAZZELLE<br>3346 PARKWOOD DRIVE<br>HOUSTON, TX 77021-1139 | A | 250 | 0.0022% |
| ROY HARRIS<br>1617 NE 2ND CT<br>FORT LAUDERDALE, FL 33301-3813 | A | 541 | 0.0047% |
| RURU OSHE<br>11514 MONTMARTE BLVD<br>HOUSTON, TX 77082-2764 | A | 400 | 0.0035% |
| RUSS CUNDIFF<br>1203 N KINGS RD #110<br>WEST HOLLYWOOD, CA 90069-2872 | A | 32 | 0.0003% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RYAN ANANIA<br>2909 FOREST GLEN PARKWAY<br>WOODRIDGE, IL 60517-2713 | A | 25 | 0.0002% |
| RYAN CUNNINGHAM<br>2380 S MACGREGOR WAY APT 449<br>HOUSTON, TX 77021-1169 | A | 100 | 0.0009% |
| RYAN PUTCH<br>905 LAWRENCE ST<br>HOUSTON, TX 77008-6647 | A | 30 | 0.0003% |
| SAMANTHA MULLET<br>6375 BLU KNIGHT LANE<br>WINDERMERE, FL 34786-7343 | A | 25 | 0.0002% |
| SAMIR BHATT<br>21431 42ND AVE SE<br>BOTHELL, WA 98021-5400 | A | 270 | 0.0023% |
| SAMUEL LEWIS JR<br>4837 W LEXINGTON ST<br>CHICAGO, IL 60644-5231 | A | 25 | 0.0002% |
| SAMUEL ROBINSON<br>3317 SHELBY DR<br>LOS ANGELES, CA 90034-2724 | A | 150 | 0.0013% |
| SARA KAISER<br>5646 OVERBROOK LN<br>HOUSTON, TX 77056-4027 | A | 160 | 0.0014% |
| SCOTT CHRISTIANSEN<br>315 SOUTH JUPITER ROAD SUITE 200<br>ALLEN, TX 75002-3055 | A | 25 | 0.0002% |
| SHADE SOLON<br>5529 S 149TH ST<br>TUKWILA, WA 98168-4556 | A | 25 | 0.0002% |
| SHARON JOE<br>19115 NESTOR AVE<br>CARSON, CA 90746-2754 | A | 25 | 0.0002% |
| SHARON PETTWAY<br>2806 SPRING FALLS CT<br>MANVEL, TX 77578-4322 | A | 100 | 0.0009% |
| SHAVONE KEYS<br>3225 TAMARA CREEK LANE<br>PEARLAND, TX 77584-1921 | A | 25 | 0.0002% |
| SHAWANNA POITIER<br>5092 BRANCH POINT DRIVE<br>VALDOSTA, GA 31605-6558 | A | 25 | 0.0002% |
| SHAYAN KADIWAL<br>13609 HYMEADOW CIRCLE<br>AUSTIN, TX 78729-1764 | A | 55 | 0.0005% |
| SHELEA STEWART<br>2492 ADAM CLAYTON POWELL JR BLVD APT 8<br>NEW YORK, NY 10030-1383 | A | 25 | 0.0002% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHELLE POWELL<br>117 HIGHLAND AVE<br>BERGENFIELD, NJ 07621-3118 | A | 25 | 0.0002% |
| SHERI GONZALES<br>2106 UPLAND PARK DRIVE<br>SUGAR LAND, TX 77479-7027 | A | 18 | 0.0002% |
| SHERRY YARD<br>3611 ALMA AVENUE<br>MANHATTAN BEACH, CA 90266 | A | 29,194 | 0.2518% |
| SHONTEL ALS<br>580 FLATBUSH AVENUE APT 7F<br>BROOKLYN, NY 11225-4918 | A | 25 | 0.0002% |
| SHU-PING CHAN<br>5509 ROOSEVELT ST<br>BETHESDA, MD 20817-3781 | A | 100 | 0.0009% |
| SIMON CONSTABLE<br>620 S EUCLID AVE<br>PASADENA, CA 91106-3733 | A | 800 | 0.0069% |
| SONIA SIAW<br>9 62ND ST 3N<br>WEST NEW YORK, NJ 07093-4078 | A | 25 | 0.0002% |
| SRINIVAS KANDIBANDA<br>6629 188TH PL NE<br>REDMOND, WA 98052-8599 | A | 50 | 0.0004% |
| STACI ALZIEBLER-PERKINS<br>528 E 85 2C<br>NEW YORK, NY 10028 | A | 25 | 0.0002% |
| STAFFORD ANDERSON<br>1708 LINDEN DR P O BOX 5056<br>PINE MOUNTAIN CLUB, CA 93222-5056 | A | 27 | 0.0002% |
| STANLEY OSMAINE<br>1443 SUSSEX DR<br>NORTH LAUDERDALE, FL 33068-5346 | A | 54 | 0.0005% |
| STEPHAMAR INVESTMENT GROUP<br>1429 N MANGONIA CIRCLE<br>WEST PALM BEACH, FL 33401-2405 | A | 100 | 0.0009% |
| STEPHEN SMITH<br>2937 SHERWOOD AVE<br>MARKHAM, IL 60428-4638 | A | 25 | 0.0002% |
| STEVE MA<br>4528 LAURELGROVE AVE<br>STUDIO CITY, CA 91604-1224 | A | 500 | 0.0043% |
| STEVEN LEVY<br>3708 OLYMPIA DR<br>HOUSTON, TX 77019-3030 | A | 200 | 0.0017% |
| STEVEN LEVY<br>3708 OLYMPIA DR<br>HOUSTON, TX 77019-3030 | A | 2,000 | 0.0173% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SUZANNE NOBLE<br>461 S MAYA PALM DR<br>BOCA RATON, FL 33432-7929 | A | 540 | 0.0047% |
| SYED SHAKIR<br>17100 N BAY RD APT #1306<br>SUNNY ISLES BEACH, FL 33160-3457 | A | 100 | 0.0009% |
| TAMMARA MCDONALD<br>23002 PRAIRIE LAKE COURT<br>RICHMOND, TX 77407-6435 | A | 25 | 0.0002% |
| TANDRA CHEATHAM<br>8805 BOULDER HILL PLACE<br>LAUREL, MD 20723-5920 | A | 50 | 0.0004% |
| TARAH MURPHY<br>4702 KING JOHN WAY<br>UPPER MARLBORO, MD 20772-5995 | A | 25 | 0.0002% |
| TAWANA JONES<br>522 N PINE<br>ARCOLA, TX 77583-3328 | A | 25 | 0.0002% |
| TAYLOR JAFFEE<br>9928 193ST<br>HOLLIS, NY 11423-3216 | A | 27 | 0.0002% |
| TEACHERS' RETIREMENT SYSTEM OF ALABAMA<br>201 SOUTH UNION STREET<br>MONTGOMERY, AL 36104-4369 | A | 1,876,960 | 16.1895% |
| TERRI COHEN<br>555 NORTH AVENUE APT 20A<br>FORT LEE, NJ 07024-2418 | A | 200 | 0.0017% |
| TERRY FUNG<br>14781 OLD CREEK RD<br>SAN DIEGO, CA 92131-4279 | A | 50 | 0.0004% |
| THAMAR MISTRY<br>7915 EASTERN AVE UNIT 610<br>SILVER SPRING, MD 20910-5800 | A | 25 | 0.0002% |
| THOMAS GRUBE<br>2250 W ASTER DR<br>PHOENIX, AZ 85029-2608 | A | 250 | 0.0022% |
| THOMAS LEONARD<br>2411 WORDSWORTH STREET<br>HOUSTON, TX 77030-1833 | A | 50 | 0.0004% |
| TIEN-YING LO<br>1527 S RIMHURST AVE<br>GLENDORA, CA 91740-5656 | A | 25 | 0.0002% |
| TIFFANY SIMMONS<br>400 M STREET SE #236<br>WASHINGTON, DC 20003-3413 | A | 30 | 0.0003% |
| TODD CHRISTENSEN<br>8181 HAMPTONWOOD DR<br>BOCA RATON, FL 33433-1147 | A | 270 | 0.0023% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TOMMIE BERGER<br>13517 HANSFIELD CIRCLE<br>NORTH LITTLE ROCK, AR 72117-5365 | A | 25 | 0.0002% |
| TORI COLE<br>4523 MATAGORDA LAKES DRIVE<br>HUMBLE, TX 77396-4331 | A | 25 | 0.0002% |
| TRACY EAVES<br>2113 FAIRWAY VIEW LN<br>WYLIE, TX 75098-5532 | A | 60 | 0.0005% |
| TRAVIS LINDSEY<br>3495 NW 14TH CT<br>LAUDERHILL, FL 33311-8483 | A | 100 | 0.0009% |
| URI FLEMING<br>1625 S SHENANDOAH<br>LOS ANGELES, CA 90035-4412 | A | 25 | 0.0002% |
| VALERIE LUBKEN<br>22929 N 19TH WAY<br>PHOENIX, AZ 85024-2467 | A | 25 | 0.0002% |
| VANESSA KLEIN<br>11381 SANDSTONE HILL TERRACE<br>BOYNTON BEACH, FL 33473-7805 | A | 25 | 0.0002% |
| VANESSA RIOS<br>712 GROVE ST<br>ELIZABETH, NJ 07202-3508 | A | 25 | 0.0002% |
| VIJAYENDER BENIWAL<br>5032 157TH CT NE<br>REDMOND, WA 98052-7008 | A | 300 | 0.0026% |
| VILLAGE ROADSHOW ATTRACTIONS USA INC.<br>100 N. CRESCENT DRIVE<br>SUITE 323<br>BEVERLY HILLS, CA 90210-5453 | A | 2,801,433 | 24.1634% |
| VINAY KAPADIA<br>327 201ST ST SW<br>LYNNWOOD, WA 98036-3500 | A | 54 | 0.0005% |
| VIVIAN GREENE<br>3431 BROADWAY<br>ROCKFORD, IL 61108-5944 | A | 25 | 0.0002% |
| WENDY PEREGO<br>4704 COLLINSBURG DRIVE<br>ALEXANDRIA, LA 71303-3774 | A | 25 | 0.0002% |
| WILLIAM CAPUTO<br>557 SEVILLE AVE<br>NAPERVILLE, IL 60565-4324 | A | 50 | 0.0004% |
| WILLIAM FEAGIN<br>37422 SIERRA GROVE DR<br>MURRIETA, CA 92563-1860 | A | 40 | 0.0003% |
| WILLIAM PRENSKY<br>C/O CHANT NEWALL DEVELOPMENT GROUP LLC<br>595 6TH STREET<br>BROOKLYN, NY 11215-3701 | A | 40 | 0.0003% |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM TONEY<br>8005 CHIEF SPOTTED TAIL DRIVE<br>MCKINNEY, TX 75070-7048 | A | 27 | 0.0002% |
| WILLIE BURTON III<br>4321 7TH ST NW<br>WASHINGTON, DC 20011-7207 | A | 25 | 0.0002% |
| YINELL RODRIGUEZ<br>800 PARK AVENUE #PH7H<br>FORT LEE, NJ 07024-3768 | A | 25 | 0.0002% |
|  |  | 11,593,706 | 100.0000% |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| iPic Entertainment, Inc. | Case No. 19-_____ (___) |
| Debtor. | |

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor (the "Debtor") hereby certifies that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtor's creditors.  To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records as of the petition date.  However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed.  Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.